**Willie James POLLEY, Petitioner–Appellant,**

v.

**Cole JETER, Warden, Federal Medical Center, Fort Worth, Respondent–Appellee.**

No. 05–11298
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2006.

Willie James Polley, Fort Worth, TX, pro se.

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM: *

Willie James Polley, federal prisoner # 05805–078, was convicted of conspiracy to distribute cocaine base and was sentenced to 240 months of imprisonment. Polley challenges his underlying conviction and sentence by arguing: (1) that he is entitled to seek relief under 28 U.S.C. § 2241 because 28 U.S.C. § 2255 is inadequate to raise claims that his conviction and sentence were illegal under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); (2) that he is entitled to seek relief under the All Writs

Act, 28 U.S.C. § 1651(a); (3) that he is entitled to relief because his indictment was defective in light of *Booker*; (4) that this defect prevented the district court from having jurisdiction over Polley; and (5) that, in light of *Booker*, he was actually innocent of the offense for which he was convicted and sentenced.

Although Polley seeks to proceed under § 2241 pursuant to the savings clause of § 2255, he has not shown that the remedy available under § 2255 is inadequate or ineffective. *See Reyes–Requena v. United States*, 243 F.3d 893, 904 (5th Cir.2001). To the extent Polley argues that the *Booker* or *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), lines of authority apply retroactively to cases on collateral review and entitle him to file a § 2241 petition, his argument is unavailing in light of *Padilla v. United States*, 416 F.3d 424, 426–27 (5th Cir.2005).

"[T]he All Writs Act is a residual source of authority to issue writs that are not otherwise covered by statute. Where a statute specifically addresses the particular issue at hand, it is that authority, and not the All Writs Act, that is controlling." *Carlisle v. United States*, 517 U.S. 416, 429, 116 S.Ct. 1460, 134 L.Ed.2d 613 (1996) (quotation marks omitted). Because § 2255 provides the primary means of collaterally attacking a federal conviction and sentence, *see Reyes–Requena*, 243 F.3d at 901, the All Writs Act is not applicable to Polley's petition.

Polley's argument that the district court lacked jurisdiction because of a defect in the indictment is unavailing. A defective indictment does not deprive a court of jurisdiction. *See United States v. Cotton*, 535 U.S. 625, 630–31, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002); *United States v. Jac-*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*quez–Beltran,* 326 F.3d 661, 662 (5th Cir. 2003).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.